# United States Bankruptcy Court
## Middle District of Florida

In re    **Full Circle Dairy, LLC**                           ,    Case No.    **3:10-bk-06895**

                                       Debtor       Chapter           **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 8,922,984.00 | | |
| B - Personal Property | Yes | 5 | 5,358,652.59 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 6 | | 9,686,649.32 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 166,919.14 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 16 | | 3,026,134.47 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 4 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 36 | | | |
| Total Assets | | | 14,281,636.59 | | |
| Total Liabilities | | | | 12,879,702.93 | |

.

# United States Bankruptcy Court
## Middle District of Florida

In re    **Full Circle Dairy, LLC**                            ,      Case No.    **3:10-bk-06895**

                                              Debtor        Chapter                      **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

In re   **Full Circle Dairy, LLC**               Case No.   **3:10-bk-06895**

Debtor

# SCHEDULE A - REAL PROPERTY

    Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

    **Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

    If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Full Circle Dairy Complex 101.69 acres with improvements**<br>Location: 1479 SE Winquepin Street, Lee FL 32059 | **Fee simple** | - | 8,922,984.00 | 5,934,565.86 |

|  |  |  |
|---|---|---|
| Sub-Total > | **8,922,984.00** | (Total of this page) |
| Total > | **8,922,984.00** |  |

  **0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

In re  **Full Circle Dairy, LLC**                                              Case No.  __3:10-bk-06895__

                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Cash**<br>**Location: 1479 SE Winquepin Street, Lee FL 32059** | - | 0.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Madison County Community Bank, P.O. Box 834, Madison, Florida 32341, Checking account no. 871-4** | - | 18,000.00 |
| | | **Suntrust Bank, P.O. Box 622227, Orlando, Florida 32862, Checking account no. xxxx3681** | - | 0.00 |
| | | **Suntrust Bank, P.O. Box 622227, Orlando, Florida 32862, Checking account no. xxxx3699** | - | 0.00 |
| | | **Wachovia Business Checking Account, 200 W Base St, Madison, FL 32340, account xxxx8866** | - | 400.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Security Deposit with Manifest Funding (fka Direct Capital Funding)** | - | 1,437.19 |
| | | **Security Deposit with Puget Sound Leasing** | - | 2,601.40 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |

Sub-Total >                22,438.59
(Total of this page)

__4__   continuation sheets attached to the Schedule of Personal Property

In re   **Full Circle Dairy, LLC**                                 ,        Case No.   **3:10-bk-06895**

                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Dairy Farmers of America, outstanding balance for milk sales** | - | 58,672.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

|  | Sub-Total > | 58,672.00 |
|---|---|---:|
|  | (Total of this page) | |

Sheet  **1**  of  **4**  continuation sheets attached
to the Schedule of Personal Property

In re __**Full Circle Dairy, LLC**_____,   Case No. ___**3:10-bk-06895**_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Server service Tag 557HSL1 & Work Station Service Tag 3SWVJM1** Location: 1479 SE Winquepin Street, Lee FL 32059 | - | 4,991.00 |
| | | **Irrigation Pivot No. 2** Location: 1479 SE Winquepin Street, Lee FL 32059 | - | 15,000.00 |
| | | **Irrigation Pivot No. 4** Location: 1479 SE Winquepin Street, Lee FL 32059 | - | 25,000.00 |
| | | **Utility Tractor, Model No. 6430** Location: 1479 SE Winquepin Street, Lee FL 32059 | - | 40,000.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | | **Livestock- Mature Cows** Location: 1479 SE Winquepin Street, Lee FL 32059 | - | 2,787,750.00 |

Sub-Total >    2,872,741.00
(Total of this page)

Sheet __**2**__ of __**4**__ continuation sheets attached
to the Schedule of Personal Property

In re   **Full Circle Dairy, LLC**                   ,      Case No.   **3:10-bk-06895**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 32. Crops - growing or harvested. Give particulars. | | **Corn (growing)**<br>**Location: 1479 SE Winquepin Street, Lee FL 32059** | - | 30,000.00 |
| 33. Farming equipment and implements. | | **Used 7820 Tractor, SN# P049143**<br>**Location: 1479 SE Winquepin Street, Lee FL 32059** | - | 33,000.00 |
| | | **Tractor, SN# PY5103u012730, 6330 Utility Tractor, SN# IV5225r323160 & 5103 Utility Tractor**<br>**Location: 1479 SE Winquepin Street, Lee FL 32059** | - | 16,000.00 |
| | | **620 Utility Tractor SN#D550604 and 5103 Utiltiy Tractor U016796**<br>**Location: 1479 SE Winquepin Street, Lee FL 32059** | - | 27,000.00 |
| | | **7830 Tractor, SN# R023290**<br>**Location: 1479 SE Winquepin Street, Lee FL 32059** | - | 80,000.00 |
| | | **Challenger Tractor, SN#P147053**<br>**Location: 1479 SE Winquepin Street, Lee FL 32059** | - | 22,000.00 |
| | | **Nutrient control system/manure treatment system & McClanahan Sand Seperator System and ancillary equipment**<br>**Location: 1479 SE Winquepin Street, Lee FL 32059** | - | 105,000.00 |
| | | **Waste Pumps 7Q,7D,3, 5**<br>**Location: 1479 SE Winquepin Street, Lee FL 32059** | - | 10,000.00 |
| | | **552054 500 KW Perkins SAE Diesel Generator**<br>**Location: 1479 SE Winquepin Street, Lee FL 32059** | - | 35,000.00 |
| | | **Norbco Watering Troughs**<br>**Location: 1479 SE Winquepin Street, Lee FL 32059** | - | 15,000.00 |
| | | **142 3 Phase 480V 48 inch box fans**<br>**Location: 1479 SE Winquepin Street, Lee FL 32059** | - | 14,200.00 |
| | | **Irrigation Pivot No. 3**<br>**Location: 1479 SE Winquepin Street, Lee FL 32059** | - | 30,000.00 |
| | | **Kuhn Knight 51100TE Side Discharge Vertical Mixer Wagon, SN# C0013**<br>**Location: 1479 SE Winquepin Street, Lee FL 32059** | - | 40,000.00 |
| | | **WA 250 Front-end Loader, SN#72146**<br>**Location: 1479 SE Winquepin Street, Lee FL 32059** | - | 5,000.00 |

Sub-Total >      **462,200.00**
(Total of this page)

Sheet  **3**  of  **4**  continuation sheets attached
to the Schedule of Personal Property

In re   **Full Circle Dairy, LLC**                    ,    Case No.   **3:10-bk-06895**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **50 HP Turbine Pump, SN# 137688 & 1535 GPM 40 HP Pump, subject to lease finance number 3003721** Location: 1479 SE Winquepin Street, Lee FL 32059 | - | 18,000.00 |
| | | **Irrigation Pivot No. 1, SN# 0207-37045** Location: 1479 SE Winquepin Street, Lee FL 32059 | - | 20,000.00 |
| | | **Irrigation Pivot No. 6, SN# 1108-42105-2065, 1800 GPM SN# 146941, 3" Vertical Pump SN# 1905-800221, 2006 Kuhn Knight 51100 Vertimax SN# AD010, 2008 Apache 32' Wagons** Location: 1479 SE Winquepin Street, Lee FL 32059 | - | 88,000.00 |
| | | **WA 200 Front End Loader, SN# 70768** Location: 1479 SE Winquepin Street, Lee FL 32059 | - | 65,000.00 |
| | | **141 Coolair 53" panel** Location: 1479 SE Winquepin Street, Lee FL 32059 | - | 21,150.00 |
| | | **Manure Wagon** Location: 1479 SE Winquepin Street, Lee FL 32059 | - | 25,000.00 |
| 34. Farm supplies, chemicals, and feed. | | **Feed Inventory** Location: 1479 SE Winquepin Street, Lee FL 32059 | - | 151,067.00 |
| 35. Other personal property of any kind not already listed. Itemize. | | **Lease Option for purchase of land adjacent to Full Circle Dairy, SE Winquepin Rd., owned by Damascus Peanut Company** | - | 1,554,384.00 |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 1,942,601.00 |
| Total > | 5,358,652.59 |

Sheet  **4**  of  **4**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

In re    **Full Circle Dairy, LLC**                            Case No.   **3:10-bk-06895**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxx7500**<br><br>**Ag Finance Solutions**<br>**P.O. Box 7005**<br>**Albert Lea, MN 56007** | X | - | **Corn (growing)**<br>**Location: 1479 SE Winquepin Street, Lee FL 32059**<br><br>Value $    **30,000.00** | | | | **55,000.00** | **25,000.00** |
| Account No.<br><br>**Agco Finance**<br>**P.O. Box 9263**<br>**Des Moines, IA 50306** | X | - | **Purchase Money Security**<br><br>**Challenger Tractor, SN#P147053**<br>**Location: 1479 SE Winquepin Street, Lee FL 32059**<br><br>Value $    **22,000.00** | | | | **19,745.00** | **0.00** |
| Account No.<br><br>**Agco Finance**<br>**P.O. Box 9263**<br>**Des Moines, IA 50306** | | - | **Purchase Money Security**<br><br>**Manure Wagon**<br>**Location: 1479 SE Winquepin Street, Lee FL 32059**<br><br>Value $    **25,000.00** | | | | **38,000.00** | **13,000.00** |
| Account No.<br><br>**Axis Capital, Inc.**<br>**P.O. Box 644006**<br>**Cincinnati, OH 45264** | X | - | **Purchase Money Security**<br><br>**Norbco Watering Troughs**<br>**Location: 1479 SE Winquepin Street, Lee FL 32059**<br><br>Value $    **15,000.00** | | | | **10,826.53** | **0.00** |

  **5**    continuation sheets attached

Subtotal        **123,571.53**    **38,000.00**<br>(Total of this page)

In re    **Full Circle Dairy, LLC**                                                      Case No.    **3:10-bk-06895**
_____,
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Purchase Money Security | | | | | |
| Coastal Leasing, Inc. P.O. Box 6214 Indianapolis, IN 46206 | X | - | 552054 500 KW Perkins SAE Diesel Generator Location: 1479 SE Winquepin Street, Lee FL 32059 | | | | | |
| | | | Value $              35,000.00 | | | | 25,468.42 | 0.00 |
| Account No. | | | Purchase Money Security | | | | | |
| Dell Business Credit P.O. Box 5275 Carol Stream, IL 60197 | X | - | Server service Tag 557HSL1 & Work Station Service Tag 3SWVJM1 Location: 1479 SE Winquepin Street, Lee FL 32059 | | | | | |
| | | | Value $               4,991.00 | | | | 4,991.00 | 0.00 |
| Account No. | | | Purchase Money Security | | | | | |
| Evans National Leasing 1 Grimsby Dr. Hamburg, NY 14075 | X | - | 142 3 Phase 480V 48 inch box fans Location: 1479 SE Winquepin Street, Lee FL 32059 | | | | | |
| | | | Value $              14,200.00 | | | | 24,154.99 | 9,954.99 |
| Account No. xxx-xxx-xxx6-000 | | | Non-Purchase Money Security | | | | | |
| Farm Credit Leasing Services 109 Farm Credit Drive Chambersburg, PA 17201 | X | - | Nutrient control system/manure treatment system & McClanahan Sand Seperator System and ancillary equipment Location: 1479 SE Winquepin Street, Lee FL 32059 | | | | | |
| | | | Value $             105,000.00 | | | | 175,771.00 | 70,771.00 |
| Account No. | | | Purchase Money Security | | | | | |
| FirstLease, Inc. 185 Commerce Drive. Unit 102 Fort Washington, PA 19034 | X | - | 141 Coolair 53" panel Location: 1479 SE Winquepin Street, Lee FL 32059 | | | | | |
| | | | Value $              21,150.00 | | | | 24,907.24 | 3,757.24 |

Sheet __1__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

|  | 255,292.65 | 84,483.23 |

In re **Full Circle Dairy, LLC** , Case No. **3:10-bk-06895**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | | |
| Account No. **xxx xxxx. xxs.** 284,278 | | | | | | **2009** | | | | | |
| **Frances C. Ginn Madison County Tax Collector 229 S.W. Pinckney Street Madison, FL 32340** | | - | | | | **Statutory Lien** **Full Circle Dairy Complex 101.69 acres with improvements Location: 1479 SE Winquepin Street, Lee FL 32059** | | | | | |
| | | | | | | Value $ 8,922,984.00 | | | | 59,286.86 | 0.00 |
| Account No. **AA** | | | | | | **Purchase Money Security** | | | | | |
| **John Deere Credit P.O. Box 650215 Dallas, TX 75265** | | X | - | | | **Used 7820 Tractor, SN# P049143 Location: 1479 SE Winquepin Street, Lee FL 32059** | | | | | |
| | | | | | | Value $ 33,000.00 | | | | 31,620.00 | 0.00 |
| Account No. **AB** | | | | | | **Purchase Money Security** | | | | | |
| **John Deere Credit P.O. Box 650215 Dallas, TX 75265** | | X | - | | | **Tractor, SN# PY5103u012730, 6330 Utility Tractor, SN# IV5225r323160 & 5103 Utility Tractor Location: 1479 SE Winquepin Street, Lee FL 32059** | | | | | |
| | | | | | | Value $ 16,000.00 | | | | 8,126.00 | 0.00 |
| Account No. **AC** | | | | | | **Purchase Money Security** | | | | | |
| **John Deere Credit P.O. Box 650215 Dallas, TX 75265** | | X | - | | | **620 Utility Tractor SN#D550604 and 5103 Utiltiy Tractor U016796 Location: 1479 SE Winquepin Street, Lee FL 32059** | | | | | |
| | | | | | | Value $ 27,000.00 | | | | 32,380.00 | 5,380.00 |
| Account No. **AD** | | | | | | **Purchase Money Security** | | | | | |
| **John Deere Credit P.O. Box 650215 Dallas, TX 75265** | | X | - | | | **7830 Tractor, SN# R023290 Location: 1479 SE Winquepin Street, Lee FL 32059** | | | | | |
| | | | | | | Value $ 80,000.00 | | | | 88,798.00 | 8,798.00 |

Sheet **2** of **5** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) | 220,210.86 | 14,178.00

In re **Full Circle Dairy, LLC** , Case No. **3:10-bk-06895**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | | |
| Account No. | | | | | | Purchase Money Security | | | | | |
| John Deere Credit 6400 NW 86th Street P.O. Box 6600 Johnston, IA 50131 | | - | | | | Utility Tractor, Model No. 6430 Location: 1479 SE Winquepin Street, Lee FL 32059 | | | | | |
| | | | | | | Value $ 40,000.00 | | | | 55,000.00 | 15,000.00 |
| Account No. | | | | | | Purchase Money Security | | | | | |
| Komatsu Financial P.O. Box 99303 Chicago, IL 60693 | | - | | | | WA 250 Front-end Loader, SN#72146 Location: 1479 SE Winquepin Street, Lee FL 32059 | | | | | |
| | | | | | | Value $ 5,000.00 | | | | 16,473.00 | 11,473.00 |
| Account No. | | | | | | Purchase Money Security | | | | | |
| Komatsu Financial P.O. Box 99303 Chicago, IL 60693 | | - | | | | WA 200 Front End Loader, SN# 70768 Location: 1479 SE Winquepin Street, Lee FL 32059 | | | | | |
| | | | | | | Value $ 65,000.00 | | | | 91,080.00 | 26,080.00 |
| Account No. | | | | | | Purchase Money Security | | | | | |
| Kuhn Knight, Inc. P.O. Box 88398 Milwaukee, WI 53288 | | X | - | | | Kuhn Knight 51100TE Side Discharge Vertical Mixer Wagon, SN# C0013 Location: 1479 SE Winquepin Street, Lee FL 32059 | | | | | |
| | | | | | | Value $ 40,000.00 | | | | 53,589.68 | 13,589.68 |
| Account No. | | | | | | Purchase Money Security | | | | | |
| Manifest Funding Services P.O. Box 6029 Saint Louis, MO 63179 | | X | - | | | Waste Pumps 7Q,7D,3, 5 Location: 1479 SE Winquepin Street, Lee FL 32059 | | | | | |
| | | | | | | Value $ 10,000.00 | | | | 11,931.00 | 1,931.00 |

Sheet _3_ of _5_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

228,073.68 | 68,073.68

In re **Full Circle Dairy, LLC** ,      Case No. **3:10-bk-06895**

Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Purchase Money Security | | | | | |
| Pentech Financial P.O. Box 790247 Saint Louis, MO 63179 | X | - | Irrigation Pivot No. 2 Location: 1479 SE Winquepin Street, Lee FL 32059 | | | | | |
| | | | Value $ 15,000.00 | | | | 13,789.49 | 0.00 |
| Account No. | | | Purchase Money Security | | | | | |
| Pinnacle Business Finance 5407 12th Street East Suite A Tacoma, WA 98424 | X | - | 50 HP Turbine Pump, SN# 137688 & 1535 GPM 40 HP Pump, subject to lease finance number 3003721 Location: 1479 SE Winquepin Street, Lee FL 32059 | | | | | |
| | | | Value $ 18,000.00 | | | | 12,425.27 | 0.00 |
| Account No. | | | Purchase Money Security | | | | | |
| Puget Sound Leasing P.O. Box 1295 Issaquah, WA 98027 | X | - | Irrigation Pivot No. 1, SN# 0207-37045 Location: 1479 SE Winquepin Street, Lee FL 32059 | | | | | |
| | | | Value $ 20,000.00 | | | | 27,632.57 | 7,632.57 |
| Account No. | | | Irrigation Pivot No. 4 Location: 1479 SE Winquepin Street, Lee FL 32059 | | | | | |
| Riverside Nat'l Bank of Fla. P.O. Box 400 Fort Pierce, FL 34954 | | - | | | | | | |
| | | | Value $ 25,000.00 | | | | 21,469.13 | 0.00 |
| Account No. | | | 02/24/10 First Mortgage | | | | | |
| Suntrust Bank, Inc. P.O. Box 2806 Orlando, FL 32802 | X | - | Full Circle Dairy Complex 101.69 acres with improvements, and proceeds- cross-collateralized Location: 1479 SE Winquepin Street, Lee FL 32059 | | | | | |
| | | | Value $ 8,922,984.00 | | | | 5,875,279.00 | 0.00 |

Sheet **4** of **5** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 5,950,595.46 | 7,632.57 |
|---|---|---|---|

In re **Full Circle Dairy, LLC**_____,    Case No. **3:10-bk-06895**_____

                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| **Account No.** | | | | Money Loaned | | | | | |
| Suntrust Bank, Inc. P.O. Box 2806 Orlando, FL 32802 | X | - | | **All livestock and proceeds thereof- cross-collateralized** | | | | | |
| | | | | Value $     2,787,750.00 | | | | 2,315,843.00 | 0.00 |
| **Account No.** | | | | Non-Purchase Money Security | | | | | |
| Suntrust Bank, Inc. Post Office Box 2806 Orlando, FL 32802 | | - | | **Line of Credit Loan- blanket lien on all property and proceeds- cross-collateralized** | | | | | |
| | | | | Value $     Unknown | | | | 458,714.00 | Unknown |
| **Account No.** | | | | 3/10 Purchase Money Security Irrigation Pivot No. 6, SN# 1108-42105-2065, 1800 GPM SN# 146941, 3" Vertical Pump SN# 1905-800221, 2006 Kuhn Knight 51100 Vertimax SN# AD010, 2008 Apache 32' Wagons Location: 1479 SE Winquepin Street, Lee | | | | | |
| Tennessee Commerce Bank 381 Mallory Station Rd. Suite 207 Franklin, TN 37067 | X | - | | | | | | | |
| | | | | Value $     88,000.00 | | | | 134,348.14 | 46,348.14 |
| **Account No.** | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| **Account No.** | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

Sheet **5**___ of **5**___ continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 2,908,905.14 | 46,348.14 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 9,686,649.32 | 258,715.62 |

.

In re    __Full Circle Dairy, LLC_____ ,    Case No. __3:10-bk-06895_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

---

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

__1__    continuation sheets attached

In re __**Full Circle Dairy, LLC**_____,  Case No. ___**3:10-bk-06895**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Florida Department of Revene<br>5050 W. Tennessee St.<br>Tallahassee, FL 32399** | - | | **Unemployment Taxes** | | | | **3,972.88** | **0.00** <br><br> **3,972.88** |
| Account No. **xxxx2707** <br><br>**Internal Revenue Service<br>PO Box 21126<br>Philadelphia, PA 19114** | - | | **4/2010**<br><br>**2009 Payroll Taxes (941)** | | | | **159,679.00** | **0.00** <br><br> **159,679.00** |
| Account No. <br><br>**Internal Revenue Service<br>P.O. Box 21126<br>Philadelphia, PA 19114** | - | | **Federal Unemployment Taxes** | | | | **3,267.26** | **0.00** <br><br> **3,267.26** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __**1**___ of __**1**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal<br>(Total of this page) | **0.00** <br> **166,919.14** | **166,919.14** |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | **0.00** <br> **166,919.14** | **166,919.14** |

In re **Full Circle Dairy, LLC** ,    Case No. __3:10-bk-06895__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxxx5413** <br><br> **ABS Global, Inc.** <br> **22144 Network Place** <br> **Chicago, IL 60673** | | - | | | | | | | 20,076.61 |
| Account No. <br><br> **Accelerated Genetics** <br> **E10890 Penny Lane** <br> **Baraboo, WI 53913** | | | | | | | | | 7,295.53 |
| Account No. **xxxx3544** <br><br> **ADM Alliance Nutrition, Inc.** <br> **1000 N. 30th Street** <br> **Quincy, IL 62301** | | - | | | **Dairy Farm Supplies** | | | | 40,946.63 |
| Account No. <br><br> **Baker Brothers Services, LLC** <br> **15326 104th Street** <br> **Live Oak, FL 32060** | | - | | | | | | | 2,474.43 |

__15__  continuation sheets attached

Subtotal <br> (Total of this page)          70,793.20

In re  **Full Circle Dairy, LLC**                                    ,     Case No. __3:10-bk-06895__
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Equipment Service and Repair | | | | |
| Ben's Towing & Diesel Repair<br>614 E. Base S.<br>Madison, FL 32340 | - | | | | | | 9,643.82 |
| Account No. | | | | | | | |
| Bernie Haskins Company<br>P.O. Box 1330<br>Alachua, FL 32616 | - | | | | | | 11,730.05 |
| Account No. | | | Fertilizer and Dairy Farm Supplies | | | | |
| Black Gold, LLC<br>8183 E. County Rd. 466<br>Oxford, FL 34484 | - | | | | | | 13,746.69 |
| Account No. | | | | | | | |
| Blue Rok, Inc<br>4010 Olan Davis Road<br>Perry, FL 32347 | - | | | | | | 560.03 |
| Account No. | | | Equipment Services | | | | |
| Boston Tractor Co., Inc.<br>P.O. Box 8<br>Dixie, GA 31629 | - | | | | | | 5,097.06 |

Sheet no. __1__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    40,777.65

In re  **Full Circle Dairy, LLC**                                          Case No.   **3:10-bk-06895**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Feed Supplies | | | | |
| Calvin Bell-Hay Roll Account 527 N.W. CR 270 Mayo, FL 32066 | - | | | | | | | X | 83,000.00 |
| Account No. | | | | | | | | | |
| Cargill, Inc. P.O. Box 9300 Minneapolis, MN 55440 | - | | | | | | | | 9,109.86 |
| Account No. | | | | | Feed Supplies | | | | |
| Central States Alfalfa P.O. Box 88 Lyons, KS 67554 | - | | | | | | | | 47,251.21 |
| Account No. | | | | | repair services | | | | |
| Chucks Mobile Machine Repair c/o Dye Law Firm, PA P.O. Box 4148 Tallahassee, FL 32315 | - | | | | | | | X | 8,679.94 |
| Account No. **xx5475** | | | | | Seed and chemical fertilizer supplies | | | | |
| Crop Production Services P.O. Box 118 Moultrie, GA 31768 | - | | | | | | | X | 122,344.70 |

Sheet no. __2__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

270,385.71

In re **Full Circle Dairy, LLC** ,  Case No. **3:10-bk-06895**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Consulting services | | | | |
| Dairy Decisions Consulting 3533 E Stewart Ct. Visalia, CA 93292 | - | | | | | | | 50,248.91 |
| Account No. | | | | | | | | |
| Dairy Enterprise Services 1644 Southwood Drive Ashland, OH 44805 | - | | | | | | | 4,696.63 |
| Account No. | | | | Veterinary services, $52,210.20 Fee $97,279.00 | | | | |
| David Kelbert P.O. Box 1359 Saint Augustine, FL 32085 | - | | | | | | | 149,489.20 |
| Account No. | | | | | | | | |
| Diagnostic Center Population P.O. Box 30076 Lansing, MI 48909 | - | | | | | | | 1,716.57 |
| Account No. | | | | Loan | | | | |
| Donnalee Watts 1479 SE Winquepin Street Lee, FL 32059 | - | | | | | | | 5,923.00 |

Sheet no. **3** of **15** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

212,074.31

In re  **Full Circle Dairy, LLC**
_____,  Case No.  **3:10-bk-06895**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.<br><br>Durant & Schoeppel, PA<br>6550 St. Augustine Rd.<br>Jacksonville, FL 32217 | - | | | | Legal services | | | | 80,255.90 |
| Account No. **xx3283**<br><br>Elanco Animal Health<br>21620 Network Place<br>Chicago, IL 60673 | - | | | | Animal Health services | | | | 131,858.15 |
| Account No.<br><br>Estate of Johnny Owens<br>9782 GA Hwy 112<br>Rochelle, GA 31079 | - | | | | | | | X | 8,136.20 |
| Account No.<br><br>Farm Plan<br>P.O. Box 650215<br>Dallas, TX 75265 | - | | | | | | | | 13,546.44 |
| Account No.<br><br>Farmers Cooperative, Inc.<br>P.O. Box 390<br>Madison, FL 32341 | - | | | | Gas Provider (a/k/a LP Gas) | | | | 6,486.57 |

Sheet no.  **4**  of  **15**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

240,283.26

In re **Full Circle Dairy, LLC** , Case No. **3:10-bk-06895**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No.<br><br>**Furst-Mcness Co.**<br>**P.O. Box 168**<br>**Wellborn, FL 32094** | - | | | | | | | 1,045.37 |
| Account No.<br><br>**Genex**<br>**P.O. Box 469**<br>**Shawano, WI 54166** | - | | | | | | | 4,720.00 |
| Account No.<br><br>**Gordon Tractor, Inc.**<br>**P.O. Box 507**<br>**Madison, FL 32341** | - | | | Equipment service and repair | | | | 10,399.25 |
| Account No.<br><br>**Gregory Watts**<br>**1479 SE Winquepin Street**<br>**Lee, FL 32059** | - | | | Debtor's business expenses on personal credit card | | | | 86,043.00 |
| Account No.<br><br>**Hall's Tire & Muffler Center**<br>**P.O. Box 1102**<br>**Madison, FL 32340** | - | | | Equipment service and repair | | | | 5,980.11 |

Sheet no. **5** of **15** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

108,187.73

In re  **Full Circle Dairy, LLC** _____,  Case No.  **3:10-bk-06895** _____

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Harvesting Supplies | | | | |
| Haufler Farms 1901 N.W. 57th Gainesville, FL 32607 | | - | | | | | | 212,514.11 |
| Account No. | | | | | | | | |
| Henry Terry 423 SE Gunpowder Ave. Madison, FL 32340 | | - | | | | | | 37,175.00 |
| Account No. | | | | Accounting services | | | | |
| James Moore & Co., P.L. 5931 NW 1st Place Gainesville, FL 32607 | | - | | | | | | 51,739.63 |
| Account No. | | | | | | | | |
| Jim Becker W4969 Greenbush Rd Monroe, WI 53566 | | - | | | | | | 29,450.00 |
| Account No. | | | | Equipment service, repair and supplies | | | | |
| Jim Hinton Oil, Inc. P.O. Box 39 Live Oak, FL 32064 | | - | | | | | | 7,632.42 |

Sheet no. __6__ of __15__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

338,511.16

In re  **Full Circle Dairy, LLC** _____ ,  Case No.  __3:10-bk-06895__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Loan | | | | |
| Joe Riggs P.O. Box 607 Paisley, FL 32767 | - | | | | | | 50,866.14 |
| Account No. | | | | | | | |
| Johnson & Johnson, Inc. P.O. Box 157 Madison, FL 32341 | - | | | | | | 45,228.46 |
| Account No. | | | | | | | |
| Labor Finders P.O. Box 271508 Tampa, FL 33688 | - | | | | | | 7,789.67 |
| Account No. | | | Feed Supplier | | | | |
| Lakeland Animal Nutrition P.O. Box 1608 Eaton Park, FL 33840 | - | | | | | | 125,055.55 |
| Account No. | | | | | | | |
| Larsen Farm 1925 NE 15th Ave. Ocala, FL 34470 | - | | | | | | 15,906.07 |

Sheet no. __7__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**244,845.89**

In re **Full Circle Dairy, LLC** , Case No. __3:10-bk-06895__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Equipment service and repair | | | | |
| Lauren AgriSystem 2162 Reiser Ave. New Philadelphia, OH 44663 | - | | | | | | | 11,326.96 |
| Account No. | | | | | | | | |
| Linder Industrial Machinery P.O. Box 317035 Orlando, FL 32891 | - | | | | | | | 2,177.47 |
| Account No. | | | | Equipment service and repair | | | | |
| Loewen Welding P.O. Box 66 Tampa, FL 33655 | - | | | | | | | 5,029.43 |
| Account No. | | | | Loan | | | | |
| Louis Radnothy P.O. Box 2468 Umatilla, FL 32784 | - | | | | | | | Unknown |
| Account No. | | | | Equipment Service and Parts | | | | |
| Madison Auto & Tractor Parts 253 S. Duval Ave. Madison, FL 32340 | - | | | | | | | 13,978.47 |

Sheet no. __8__ of __15__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

32,512.33

In re  **Full Circle Dairy, LLC**                                          ,          Case No.   **3:10-bk-06895**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Mastitis Prevention Equip.** <br>**2010 Bennett Ave** <br>**Burley, ID 83318** | | - | Equipment Provider | | | | <br><br><br>1,020.00 |
| Account No. <br><br>**McNeil Plumbing** <br>**3505 N. Monroe St.** <br>**Tallahassee, FL 32303** | | - | Plumbing Services | | | | <br><br><br>700.00 |
| Account No.  xxxx2676 <br><br>**Meherrin Agricultural** <br>**1084 N. Pine St.** <br>**Coolidge, GA 31738** | X | - | Seed, Farming Supplies | | | | <br><br><br>116,821.95 |
| Account No. <br><br>**Michael Blesy** <br>**1479 SE Winquepin St.** <br>**Lee, FL 32059** | | - | Loan | | | | <br><br><br>2,299.40 |
| Account No. <br><br>**Michael Blesy II** <br>**1479 SE Winquepin St.** <br>**Lee, FL 32059** | | - | Loan | | | | <br><br><br>12,540.26 |

Sheet no. __9__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

133,381.61

In re  **Full Circle Dairy, LLC**                                    ,        Case No.    **3:10-bk-06895**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Michael Holloway 8440 S.E. 16th Terrace Live Oak, FL 32060 | - | | | | | | 37,599.00 |
| Account No. | | | | | | | |
| Michigan Sidewalls 13225 108th Street Freeport, MI 49325 | - | | | | | | 1,600.00 |
| Account No. | | | Misc. Supplies | | | | |
| Miller/Whitehead Hardware Co P.O. Box 1629 Valdosta, GA 31603 | - | | | | | | 1,638.52 |
| Account No. | | | | | | | |
| Norman Watts 1479 SE Winquepin Street Lee, FL 32059 | - | | | | | | 12,684.99 |
| Account No. | | | Equipment and Supplies | | | | |
| Nutrient Controls Sys. Inc. 4755 Innovation Way Chambersburg, PA 17201 | - | | | | | | 6,232.50 |

Sheet no. __10__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **59,755.01**

In re  **Full Circle Dairy, LLC**                                              ,          Case No.   **3:10-bk-06895**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Farming Supplies | | | | |
| Packerland Whey Prods., Inc. 407 Fourth Street Luxemburg, WI 54217 | - | | | | | | 27,201.24 |
| Account No. | | | | | | | |
| PBCC P.O. Box 856460 Louisville, KY 40285 | - | | | | | | 100.83 |
| Account No. | | | | | | | |
| Power Pro-Tech Service 240 Circle Drive Maitland, FL 32751 | - | | | | | | 3,556.77 |
| Account No. | | | Equipment rental | | | | |
| RingPower P.O. Box 935004 Atlanta, GA 31193 | - | | | | | | 1,721.62 |
| Account No. | | | | | | | |
| Sanimax Marketing, Inc. 39379 Treasury Center Chicago, IL 60694 | - | | | | | | 24,954.56 |

Sheet no. __11__ of __15__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           **57,535.02**

In re **Full Circle Dairy, LLC** , Case No. __3:10-bk-06895__
                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Fullpac** <br><br>**Scoular FCD** <br>**1800 2nd Street Suite 802** <br>**Sarasota, FL 34236** | - | | **Feed Supplies** | | | | 350,551.28 |
| Account No. <br><br>**Select Sire** <br>**P.O. Box 370** <br>**Rocky Mount, VA 24151** | - | | | | | | 8,982.95 |
| Account No. <br><br>**Shenandoah Dairy** <br>**16540 68th Place** <br>**Lee, FL 32059** | - | | | | | | 23,123.10 |
| Account No. <br><br>**Singletary Farms** <br>**1569 NW County Road 250** <br>**Mayo, FL 32066** | - | | | | | | 20,991.45 |
| Account No. <br><br>**Southern Silage** <br>**21944 Southwind Rd.** <br>**Andalusia, AL 36421** | - | | **Silage supplies** | | | | 858.41 |

Sheet no. __12__ of __15__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **404,507.19**

In re  **Full Circle Dairy, LLC**                                    ,          Case No.   **3:10-bk-06895**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Contract Feeding | | | | |
| Steve Cunningham 1843 Sainville Manchester, TN 37355 | - | | | | | | 8,924.85 |
| Account No. | | | Equipment service and repair | | | | |
| Suwannee Equipment 3869 U.S. 129 Live Oak, FL 32060 | - | | | | | | 24,602.62 |
| Account No. | | | Fee for cash collateral pledge | | | | |
| Swiss Haven Dairy, LLC 1479 SE Winquepin Street Lee, FL 32059 | - | | | | | | 90,724.01 |
| Account No. | | | Loan | | | | |
| Teresa Riggs P.O. Box 607 Paisley, FL 32767 | - | | | | | | 20,380.84 |
| Account No. | | | | | | | |
| Todd Watson 12276 San Jose Blvd. Suite 721 Jacksonville, FL 32223 | - | | | | | | 8,562.50 |

Sheet no. __13__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

153,194.82

In re **Full Circle Dairy, LLC**            Case No. __3:10-bk-06895__
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Utility Service | | | | |
| **Tri-County Electric Coop.** **P.O. Box 208** **Madison, FL 32341** | - | | | | | | 216,612.58 |
| Account No. | | | | | | | |
| **United Rentals** **1824 S. Patterson St.** **Valdosta, GA 31601** | - | | | | | | 6,670.43 |
| Account No. | | | | | | | |
| **University Of Minnesota** **1333 Gortner Ave.** **Saint Paul, MN 55108** | - | | | | | | 788.77 |
| Account No. | | | Repayment agreement | | | | |
| **W-S Southeast FCD Supplies** **6551 Broadway Ave.** **Jacksonville, FL 32254** | - | | | | | | 53,765.77 |
| Account No. xUL03 | | | Dairy Supplies | | | | |
| **W-S Southeast FCD Supplies** **6551 Broadway Ave.** **Jacksonville, FL 32254** | - | | | | | | 224,291.06 |

Sheet no. __14__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            502,128.61

In re  **Full Circle Dairy, LLC**                                          Case No.  **3:10-bk-06895**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **W.B. Howland** <br> **P.O. Box 700** <br> **Live Oak, FL 32064** | - | | | | | | 1,077.74 |
| Account No. **xxx4600** <br><br> **Walco International** <br> **P.O. Box 298** <br> **Mayo, FL 32066** | - | | **Animal Health Supplies** | | | | 79,831.61 |
| Account No. <br><br> **Warner-Harrell Plant. LLC** <br> **14744 40th Street** <br> **Live Oak, FL 32060** | - | | | | | | 11,797.00 |
| Account No. <br><br> **Warren Watts** <br> **122 Penacook St.** <br> **Concord, NH 03301** | - | | **Fee for pleadge of collateral** | | | | 28,787.50 |
| Account No. <br><br> **Western Hay Company** <br> **925 West 24th Street** <br> **Ogden, UT 84401** | - | | **Dariy Farm Supplies** | | | | 35,767.12 |

Sheet no. __15__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal <br> (Total of this page) | 157,260.97 |
|---|---|---|
| | Total <br> (Report on Summary of Schedules) | 3,026,134.47 |

In re  **Full Circle Dairy, LLC**                                        Case No.  __3:10-bk-06895__

                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Agco Finance<br>P.O. Box 9263<br>Des Moines, IA 50306 | Lease Contract for Valtra T 190 Tractor |
| Dairy Farmers of America<br>10411 Cogdill Rd.<br>Knoxville, TN 37932 | Price Stabilizer Milk Sales Contract |
| Damascus Peanut Company<br>P.O. Box 526<br>Arlington, GA 39813 | Lease and Option Agreement |
| David Kelbert<br>P.O. Box 1359<br>Saint Augustine, FL 32085 | Contract for provision of veterinary services, agreement dated 6/07 |
| Great Am. Insurance Co.<br>c/o Lassiter-Ware Ins.<br>1317 Citizens Blvd.<br>Leesburg, FL 34748 | Insurance contract for General liability, automobile and umbrella insurance coverage |
| Great Am. Insurance Co.<br>c/o Lassiter-Ware Ins.<br>1317 Citizens Blvd.<br>Leesburg, FL 34748 | Insurance contract on structures on dairy facility |
| Jackson Farms<br>15726 County Rd. 250<br>Live Oak, FL 32060 | Contract for purchase of Chopped Tritacalie and Oats |
| John Deere Credit<br>6400 NW 86th Street<br>P.O. Box 6600<br>Johnston, IA 50131 | Lease of 444K JD 4WD Loader Stk #1300226 |
| Marvin Hoekema<br>3533 E. Stewart Circle<br>Visalia, CA 93292 | Dairy Decisions Consulting Contract |
| Michael Blesy, Jr.<br>1479 SE Winquepin St.<br>Lee, FL 32059 | Lease agreement for Zeeter Tractor, agreement dated 9/09 |
| Michael Blesy, Sr.<br>1479 SE Winquepin Street<br>Lee, FL 32059 | Lease agreement for John Deere Model 5065 Tractor, agreement dated 8/09 |

1

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Michael Blesy, Sr.**<br>**1479 SE Winquepin Street**<br>**Lee, FL 32059** | **Lease agreement for Houle manure wagon** |
| **Michael Blesy, Sr.**<br>**1479 SE Winquepin Street**<br>**Lee, FL 32059** | **Lease agreement for Valtra Tractor, 1/06** |
| **Norman Watts**<br>**255 NE County Road**<br>**Lee, FL 32059** | **Lease contract for 2006 Kubota Tractor** |
| **Will Sims**<br>**6014 Old Dawson Road**<br>**Fitzgerald, GA 31750** | **Contract for Financial Advisory Services** |

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Full Circle Dairy, LLC**               Case No.    **3:10-bk-06895**

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Blesy Dairy, LLC**<br>**1479 SE Winquepin Street**<br>**Lee, FL 32059** | **Suntrust Bank, Inc.**<br>**P.O. Box 2806**<br>**Orlando, FL 32802** |
| **Blesy Dairy, LLC**<br>**1479 SE Winquepin Street**<br>**Lee, FL 32059**<br>  **Corporate Guaranty** | **Coastal Leasing, Inc.**<br>**P.O. Box 6214**<br>**Indianapolis, IN 46206** |
| **Blesy Dairy, LLC**<br>**1479 SE Winquepin Street**<br>**Lee, FL 32059** | **Pinnacle Business Finance**<br>**5407 12th Street East**<br>**Suite A**<br>**Tacoma, WA 98424** |
| **Blesy Dairy, LLC**<br>**1479 SE Winquepin Street**<br>**Lee, FL 32059** | **Suntrust Bank, Inc.**<br>**P.O. Box 2806**<br>**Orlando, FL 32802** |
| **Blesy Dairy, LLC**<br>**1479 SE Winquepin Street**<br>**Lee, FL 32059** | **Farm Credit Leasing Services**<br>**109 Farm Credit Drive**<br>**Chambersburg, PA 17201** |
| **Blesy Dairy, LLC**<br>**1479 SE Winquepin Street**<br>**Lee, FL 32059** | **Manifest Funding Services**<br>**P.O. Box 6029**<br>**Saint Louis, MO 63179** |
| **Gregory & Cynthia Watts**<br>**1479 SE Winquepin Street**<br>**Lee, FL 32059** | **Suntrust Bank, Inc.**<br>**P.O. Box 2806**<br>**Orlando, FL 32802** |
| **Gregory & Cynthia Watts**<br>**1479 SE Winquepin Street**<br>**Lee, FL 32059** | **Suntrust Bank, Inc.**<br>**P.O. Box 2806**<br>**Orlando, FL 32802** |
| **Gregory Watts**<br>**1479 SE Winquepin Street**<br>**Lee, FL 32059**<br>  **Personal Guaranty** | **Puget Sound Leasing**<br>**P.O. Box 1295**<br>**Issaquah, WA 98027** |
| **Gregory Watts**<br>**1479 SE Winquepin Street**<br>**Lee, FL 32059**<br>  **Personal Guaranty** | **Pentech Financial**<br>**P.O. Box 790247**<br>**Saint Louis, MO 63179** |

**3**
_____ continuation sheets attached to Schedule of Codebtors

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Gregory Watts<br>1479 SE Winquepin Street<br>Lee, FL 32059<br>  Personal Guaranty | FirstLease, Inc.<br>185 Commerce Drive. Unit 102<br>Fort Washington, PA 19034 |
| Gregory Watts<br>1479 SE Winquepin Street<br>Lee, FL 32059<br>  Personal Guaranty | Tennessee Commerce Bank<br>381 Mallory Station Rd.<br>Suite 207<br>Franklin, TN 37067 |
| Gregory Watts<br>1479 SE Winquepin Street<br>Lee, FL 32059 | Coastal Leasing, Inc.<br>P.O. Box 6214<br>Indianapolis, IN 46206 |
| Gregory Watts<br>1479 SE Winquepin Street<br>Lee, FL 32059 | Axis Capital, Inc.<br>P.O. Box 644006<br>Cincinnati, OH 45264 |
| Gregory Watts<br>1479 SE Winquepin Street<br>Lee, FL 32059 | Pinnacle Business Finance<br>5407 12th Street East<br>Suite A<br>Tacoma, WA 98424 |
| Gregory Watts<br>1479 SE Winquepin Street<br>Lee, FL 32059 | Evans National Leasing<br>1 Grimsby Dr.<br>Hamburg, NY 14075 |
| Gregory Watts<br>1479 SE Winquepin Street<br>Lee, FL 32059 | Kuhn Knight, Inc.<br>P.O. Box 88398<br>Milwaukee, WI 53288 |
| Gregory Watts<br>1479 SE Winquepin Street<br>Lee, FL 32059 | John Deere Credit<br>P.O. Box 650215<br>Dallas, TX 75265 |
| Gregory Watts<br>1479 SE Winquepin Street<br>Lee, FL 32059 | Manifest Funding Services<br>P.O. Box 6029<br>Saint Louis, MO 63179 |
| Gregory Watts<br>1479 SE Winquepin Street<br>Lee, FL 32059 | Ag Finance Solutions<br>P.O. Box 7005<br>Albert Lea, MN 56007 |
| Gregory Watts<br>1479 SE Winquepin Street<br>Lee, FL 32059 | Dell Business Credit<br>P.O. Box 5275<br>Carol Stream, IL 60197 |
| Gregory Watts<br>1479 SE Winquepin Street<br>Lee, FL 32059 | Meherrin Agricultural<br>1084 N. Pine St.<br>Coolidge, GA 31738 |

Sheet __1__ of __3__ continuation sheets attached to the Schedule of Codebtors

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Michael Blesy**<br>**1479 SE Winquepin St.**<br>**Lee, FL 32059** | **Evans National Leasing**<br>**1 Grimsby Dr.**<br>**Hamburg, NY 14075** |
| **Michael Blesy**<br>**1479 SE Winquepin St.**<br>**Lee, FL 32059** | **FirstLease, Inc.**<br>**185 Commerce Drive. Unit 102**<br>**Fort Washington, PA 19034** |
| **Michael Blesy**<br>**1479 SE Winquepin St.**<br>**Lee, FL 32059** | **Kuhn Knight, Inc.**<br>**P.O. Box 88398**<br>**Milwaukee, WI 53288** |
| **Michael Blesy**<br>**1479 SE Winquepin St.**<br>**Lee, FL 32059** | **Manifest Funding Services**<br>**P.O. Box 6029**<br>**Saint Louis, MO 63179** |
| **Michael Blesy**<br>**1479 SE Winquepin St.**<br>**Lee, FL 32059** | **Meherrin Agricultural**<br>**1084 N. Pine St.**<br>**Coolidge, GA 31738** |
| **Michael Blesy II**<br>**1479 SE Winquepin St.**<br>**Lee, FL 32059** | **Suntrust Bank, Inc.**<br>**P.O. Box 2806**<br>**Orlando, FL 32802** |
| **Michael Blesy II**<br>**1479 SE Winquepin St.**<br>**Lee, FL 32059** | **Suntrust Bank, Inc.**<br>**P.O. Box 2806**<br>**Orlando, FL 32802** |
| **Michael Blesy II**<br>**1479 SE Winquepin St.**<br>**Lee, FL 32059** | **John Deere Credit**<br>**P.O. Box 650215**<br>**Dallas, TX 75265** |
| **Michael Blesy II**<br>**1479 SE Winquepin St.**<br>**Lee, FL 32059** | **Agco Finance**<br>**P.O. Box 9263**<br>**Des Moines, IA 50306** |
| **Michael Blesy II**<br>**1479 SE Winquepin St.**<br>**Lee, FL 32059** | **John Deere Credit**<br>**P.O. Box 650215**<br>**Dallas, TX 75265** |
| **Michael Blesy, II**<br>**1479 SE Winquepin St.**<br>**Lee, FL 32059** | **John Deere Credit**<br>**P.O. Box 650215**<br>**Dallas, TX 75265** |
| **Michael Blesy, II.**<br>**1479 SE Winquepin St.**<br>**Lee, FL 32059** | **Pinnacle Business Finance**<br>**5407 12th Street East**<br>**Suite A**<br>**Tacoma, WA 98424** |
| **Michael Blesy, Jr.**<br>**1479 SE Winquepin St.**<br>**Lee, FL 32059**<br>   **Personal Guaranty** | **Pentech Financial**<br>**P.O. Box 790247**<br>**Saint Louis, MO 63179** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Michael Blesy, Jr.**<br>**1479 SE Winquepin St.**<br>**Lee, FL 32059**<br>  **Personal Guaranty** | **Pentech Financial**<br>**P.O. Box 790247**<br>**Saint Louis, MO 63179** |
| **Michael Blesy, Jr.**<br>**1479 SE Winquepin St.**<br>**Lee, FL 32059** | **Puget Sound Leasing**<br>**P.O. Box 1295**<br>**Issaquah, WA 98027** |
| **Michael Blesy, Jr.**<br>**1479 SE Winquepin St.**<br>**Lee, FL 32059**<br>  **Personal Guaranty** | **Tennessee Commerce Bank**<br>**381 Mallory Station Rd.**<br>**Suite 207**<br>**Franklin, TN 37067** |
| **Michael Blesy, Jr.**<br>**1479 SE Winquepin St.**<br>**Lee, FL 32059** | **Axis Capital, Inc.**<br>**P.O. Box 644006**<br>**Cincinnati, OH 45264** |
| **Swiss Haven Dairy, LLC**<br>**1479 SE Winquepin Street**<br>**Lee, FL 32059** | **Suntrust Bank, Inc.**<br>**P.O. Box 2806**<br>**Orlando, FL 32802** |
| **Swiss Haven Dairy, LLC**<br>**1479 SE Winquepin Street**<br>**Lee, FL 32059**<br>  **Corporate Guaranty** | **Coastal Leasing, Inc.**<br>**P.O. Box 6214**<br>**Indianapolis, IN 46206** |
| **Swiss Haven Dairy, LLC**<br>**1479 SE Winquepin Street**<br>**Lee, FL 32059**<br>  **Corporate Guaranty** | **Pentech Financial**<br>**P.O. Box 790247**<br>**Saint Louis, MO 63179** |
| **Swiss Haven Dairy, LLC**<br>**1479 SE Winquepin Street**<br>**Lee, FL 32059** | **Pinnacle Business Finance**<br>**5407 12th Street East**<br>**Suite A**<br>**Tacoma, WA 98424** |
| **Swiss Haven Dairy, LLC**<br>**1479 SE Winquepin Street**<br>**Lee, FL 32059** | **Suntrust Bank, Inc.**<br>**P.O. Box 2806**<br>**Orlando, FL 32802** |
| **Swiss Haven Dairy, LLC**<br>**1479 SE Winquepin Street**<br>**Lee, FL 32059** | **Farm Credit Leasing Services**<br>**109 Farm Credit Drive**<br>**Chambersburg, PA 17201** |
| **Swiss Haven Dairy, LLC**<br>**1479 SE Winquepin Street**<br>**Lee, FL 32059** | **Manifest Funding Services**<br>**P.O. Box 6029**<br>**Saint Louis, MO 63179** |

Sheet  **3**  of  **3**  continuation sheets attached to the Schedule of Codebtors

# United States Bankruptcy Court
## Middle District of Florida

In re   **Full Circle Dairy, LLC**                                                    Case No.    **3:10-bk-06895**
                                                    Debtor(s)              Chapter     **11**


# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP


I, the Manager of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **38**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.


Date   **August 5, 2010**                            Signature   **/s/ Gregory N. Watts**

                                                                **Gregory N. Watts**
                                                                **Manager**


*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court

## Middle District of Florida

In re   **Full Circle Dairy, LLC**                                                    ,          Case No.   **3:10-bk-06895**

                                        Debtor

                                                                                      Chapter                    **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Blesy Dairy, LLC**<br>**1479 SE Winquepin Street**<br>**Lee, FL 32059** | **Class A** | **46%** | **Membership** |
| **David Kelbert**<br>**1479 SE Winquepin Street**<br>**Lee, FL 32059** | **Class A** | **8%** | **Membership** |
| **Swiss Haven Dairy, LLC**<br>**1479 SE Winquepin Street**<br>**Lee, FL 32059** | **Class A** | **46%** | **Membership** |

# DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Manager of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___**August 5, 2010**_____          Signature  **/s/ Gregory N. Watts**_____

                                                    **Gregory N. Watts**
                                                    **Manager**

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
                        18 U.S.C §§  152 and 3571.

**0**_____ continuation sheets attached to List of Equity Security Holders